Craig A. Wolfe, Esq.
Malani J. Cademartori, Esq.
Blanka K. Wolfe, Esq.
**SHEPPARD MULLIN RICHTER & HAMPTON LLP**
30 Rockefeller Plaza
New York, NY 10112
Tel:  (212) 653-8700
Fax: (212) 653-8701

- and -

Richard L. Wynne, Esq.
Bennett L. Spiegel, Esq.
Lori Sinanyan, Esq. (*pro hac vice* pending)
**JONES DAY**
222 East 41st Street
New York, NY 10017
Tel:  (212) 326-3939
Fax: (212) 755-7306

*Proposed Co-Counsel to the Debtors and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re:<br><br>RELATIVITY FASHION, LLC,<br><br>Debtor.<br><br>Fed. Tax Id. No. 46-3954571 | Chapter 11<br><br>Case No. 15-11989 (MEW) |
| In re:<br><br>RELATIVITY HOLDINGS LLC,<br><br>Debtor.<br><br>Fed. Tax Id. No. 26-3867052 | Chapter 11<br><br>Case No. 15-11991 (MEW) |

| | |
|---|---|
| In re:<br><br>RELATIVITY MEDIA, LLC,<br><br>          Debtor.<br><br>Fed. Tax Id. No. 25-1910844 | Chapter 11<br><br>Case No. 15-11990 (MEW) |
| In re:<br><br>RELATIVITY REAL, LLC,<br><br>          Debtor.<br><br>Fed. Tax Id. No. 26-2931653 | Chapter 11<br><br>Case No. 15-11992 (MEW) |
| In re:<br><br>RML DISTRIBUTION DOMESTIC, LLC,<br><br>          Debtor.<br><br>Fed. Tax Id. No. 27-3506528 | Chapter 11<br><br>Case No. 15-11993 (MEW) |
| In re:<br><br>RML DISTRIBUTION INTERNATIONAL, LLC,<br><br>          Debtor.<br><br>Fed. Tax Id. No. 27-3506749 | Chapter 11<br><br>Case No. 15-11994 (MEW) |
| In re:<br><br>RMLDD FINANCING, LLC,<br><br>          Debtor.<br><br>Fed. Tax Id. No. 61-1689114 | Chapter 11<br><br>Case No. 15-11995 (MEW) |

| | |
|---|---|
| In re: | Chapter 11 |
| 21 & OVER PRODUCTIONS, LLC, | Case No. 15-11997 (MEW) |
| Debtor. | |
| Fed. Tax Id. No. 27-2717796 | |
| In re: | Chapter 11 |
| 3 DAYS TO KILL PRODUCTIONS, LLC, | Case No. 15-11999 (MEW) |
| Debtor. | |
| Fed. Tax Id. No. 45-5455747 | |
| In re: | Chapter 11 |
| A PERFECT GETAWAY P.R., LLC, | Case No. 15-12000 (MEW) |
| Debtor. | |
| Fed. Tax Id. No. 80-0149252 | |
| In re: | Chapter 11 |
| A PERFECT GETAWAY, LLC, | Case No. 15-12001 (MEW) |
| Debtor. | |
| Fed. Tax Id. No. 33-1193939 | |
| In re: | Chapter 11 |
| ARMORED CAR PRODUCTIONS, LLC, | Case No. 15-12003 (MEW) |
| Debtor. | |
| Fed. Tax Id. No. 46-1492750 | |

| | |
|---|---|
| In re: | Chapter 11 |
| BEST OF ME PRODUCTIONS, LLC, | Case No. 15-12004 (MEW) |
| Debtor. | |
| Fed. Tax Id. No. 46-3731490 | |
| In re: | Chapter 11 |
| BLACK OR WHITE FILMS, LLC, | Case No. 15-12006 (MEW) |
| Debtor. | |
| Fed. Tax Id. No. 47-2086718 | |
| In re: | Chapter 11 |
| BLACKBIRD PRODUCTIONS, LLC, | Case No. 15-12008 (MEW) |
| Debtor. | |
| Fed. Tax Id. No. 80-0908037 | |
| In re: | Chapter 11 |
| BRANT POINT PRODUCTIONS, LLC, | Case No. 15-12010 (MEW) |
| Debtor. | |
| Fed. Tax Id. No. 80-0449994 | |
| In re: | Chapter 11 |
| BRICK MANSIONS ACQUISITIONS, LLC, | Case No. 15-12011 (MEW) |
| Debtor. | |
| Fed. Tax Id. No. 46-2403910 | |

| | |
|---|---|
| In re: | Chapter 11 |
| BRILLIANT FILMS, LLC, | Case No. 15-12013 (MEW) |
| Debtor. | |
| Fed. Tax Id. No. 26-2620448 | |

| | |
|---|---|
| In re: | Chapter 11 |
| BROTHERS PRODUCTIONS, LLC, | Case No. 15-12015 (MEW) |
| Debtor. | |
| Fed. Tax Id. No. 35-2309930 | |

| | |
|---|---|
| In re: | Chapter 11 |
| BROTHERS SERVICING, LLC, | Case No. 15-12016 (MEW) |
| Debtor. | |
| Fed. Tax Id. No. 38-3765849 | |

| | |
|---|---|
| In re: | Chapter 11 |
| CATFISH PRODUCTIONS, LLC, | Case No. 15-12018 (MEW) |
| Debtor. | |
| Fed. Tax Id. No. 27-2717728 | |

| | |
|---|---|
| In re: | Chapter 11 |
| CINE PRODUCTIONS, LLC, | Case No. 15-12021 (MEW) |
| Debtor. | |
| Fed. Tax Id. No. 27-3008359 | |

| | |
|---|---|
| In re:<br><br>CINEPOST, LLC,<br><br>          Debtor.<br><br>Fed. Tax Id. No. 26-4218440 | Chapter 11<br><br>Case No. 15-12023 (MEW) |
| In re:<br><br>CISCO BEACH MEDIA, LLC,<br><br>          Debtor.<br><br>Fed. Tax Id. No. 80-0888621 | Chapter 11<br><br>Case No. 15-12025 (MEW) |
| In re:<br><br>CLIFF ROAD MEDIA, LLC,<br><br>          Debtor.<br><br>Fed. Tax Id. No. 47-3227065 | Chapter 11<br><br>Case No. 15-12027 (MEW) |
| In re:<br><br>DEN OF THIEVES FILMS, LLC,<br><br>          Debtor.<br><br>Fed. Tax Id. No. 90-0403046 | Chapter 11<br><br>Case No. 15-12029 (MEW) |
| In re:<br><br>DON JON ACQUISITIONS, LLC,<br><br>          Debtor.<br><br>Fed. Tax Id. No. 46-1887951 | Chapter 11<br><br>Case No. 15-12030 (MEW) |

| | |
|---|---|
| In re: | Chapter 11 |
| DR PRODUCTIONS, LLC, | Case No. 15-12032 (MEW) |
| Debtor. | |
| Fed. Tax Id. No. 46-5767803 | |

| | |
|---|---|
| In re: | Chapter 11 |
| EINSTEIN RENTALS, LLC, | Case No. 15-12034 (MEW) |
| Debtor. | |
| Fed. Tax Id. No. 30-0545861 | |

| | |
|---|---|
| In re: | Chapter 11 |
| ENGLISH BREAKFAST MEDIA, LLC, | Case No. 15-12035 (MEW) |
| Debtor. | |
| Fed. Tax Id. No. 27-2972240 | |

| | |
|---|---|
| In re: | Chapter 11 |
| FURNACE FILMS, LLC, | Case No. 15-12037 (MEW) |
| Debtor. | |
| Fed. Tax Id. No. 45-2563558 | |

| | |
|---|---|
| In re: | Chapter 11 |
| GOTTI ACQUISITIONS, LLC, | Case No. 15-12040 (MEW) |
| Debtor. | |
| Fed. Tax Id. No. 46-2486562 | |

| | |
|---|---|
| In re:<br><br>GREAT POINT PRODUCTIONS, LLC,<br><br>Debtor.<br><br>Fed. Tax Id. No. 36-4755813 | Chapter 11<br><br>Case No. 15-12042 (MEW) |
| In re:<br><br>GUIDO CONTINI FILMS, LLC,<br><br>Debtor.<br><br>Fed. Tax Id. No. 26-2861031 | Chapter 11<br><br>Case No. 15-12044 (MEW) |
| In re:<br><br>HOOPER FARM MUSIC, LLC,<br><br>Debtor.<br><br>Fed. Tax Id. No. 37-1783773 | Chapter 11<br><br>Case No. 15-12046 (MEW) |
| In re:<br><br>HOOPER FARM PUBLISHING, LLC,<br><br>Debtor.<br><br>Fed. Tax Id. No. 37-1783762 | Chapter 11<br><br>Case No. 15-12048 (MEW) |
| In re:<br><br>HUMMOCK POND PROPERTIES, LLC,<br><br>Debtor.<br><br>Fed. Tax Id. No. 47-3629862 | Chapter 11<br><br>Case No. 15-12049 (MEW) |

| | |
|---|---|
| In re: | Chapter 11 |
| HUNTER KILLER LA PRODUCTIONS, LLC, | Case No. 15-12051 (MEW) |
| Debtor. | |
| Fed. Tax Id. No. 47-3241939 | |
| In re: | Chapter 11 |
| HUNTER KILLER PRODUCTIONS, LLC, | Case No. 15-12053 (MEW) |
| Debtor. | |
| Fed. Tax Id. No. 45-3803130 | |
| In re: | Chapter 11 |
| IN THE HAT PRODUCTIONS, LLC, | Case No. 15-12055 (MEW) |
| Debtor. | |
| Fed. Tax Id. No. 47-2593140 | |
| In re: | Chapter 11 |
| J & J PROJECT, LLC, | Case No. 15-12133 (MEW) |
| Debtor. | |
| Fed. Tax Id. No. 54-2191832 | |
| In re: | Chapter 11 |
| JGAG ACQUISITIONS, LLC, | Case No. 15-12058 (MEW) |
| Debtor. | |
| Fed. Tax Id. No. 46-2819221 | |

| | |
|---|---|
| In re: | Chapter 11 |
| LEFT BEHIND ACQUISITIONS, LLC, | Case No. 15-12063 (MEW) |
| Debtor. | |
| Fed. Tax Id. No. 46-2761367 | |

| | |
|---|---|
| In re: | Chapter 11 |
| LONG POND MEDIA, LLC, | Case No. 15-12065 (MEW) |
| Debtor. | |
| Fed. Tax Id. No. 80-0357197 | |

| | |
|---|---|
| In re: | Chapter 11 |
| MADAKET PUBLISHING, LLC, | Case No. 15-12067 (MEW) |
| Debtor. | |
| Fed. Tax Id. No. 80-0459356 | |

| | |
|---|---|
| In re: | Chapter 11 |
| MADAKET ROAD MUSIC, LLC, | Case No. 15-12070 (MEW) |
| Debtor. | |
| Fed. Tax Id. No. 80-0459352 | |

| | |
|---|---|
| In re: | Chapter 11 |
| MADVINE RM, LLC, | Case No. 15-12073 (MEW) |
| Debtor. | |
| Fed. Tax Id. No. 46-3940646 | |

| | |
|---|---|
| In re:<br><br>MALAVITA PRODUCTIONS, LLC,<br><br>        Debtor.<br><br>Fed. Tax Id. No. 45-5458636 | Chapter 11<br><br>Case No. 15-12076 (MEW) |
| In re:<br><br>MB PRODUCTIONS, LLC,<br><br>        Debtor.<br><br>Fed. Tax Id. No. 47-1214477 | Chapter 11<br><br>Case No. 15-12078 (MEW) |
| In re:<br><br>MERCHANT OF SHANGHAI<br>PRODUCTIONS, LLC,<br><br>        Debtor.<br><br>Fed. Tax Id. No. 46-3727002 | Chapter 11<br><br>Case No. 15-12080 (MEW) |
| In re:<br><br>MIACOMET MEDIA LLC,<br><br>        Debtor.<br><br>Fed. Tax Id. No. 80-0867371 | Chapter 11<br><br>Case No. 15-12082 (MEW) |
| In re:<br><br>MIRACLE SHOT PRODUCTIONS, LLC,<br><br>        Debtor.<br><br>Fed. Tax Id. No. 46-5650015 | Chapter 11<br><br>Case No. 15-12084 (MEW) |

| | |
|---|---|
| In re:<br><br>MOST WONDERFUL TIME PRODUCTIONS, LLC,<br><br>        Debtor.<br><br>Fed. Tax Id. No. 46-0830426 | Chapter 11<br><br>Case No. 15-12086 (MEW) |
| In re:<br><br>MOVIE PRODUCTIONS, LLC,<br><br>        Debtor.<br><br>Fed. Tax Id. No. 01-0939860 | Chapter 11<br><br>Case No. 15-12088 (MEW) |
| In re:<br><br>ONE LIFE ACQUISITIONS, LLC,<br><br>        Debtor.<br><br>Fed. Tax Id. No. 45-5249061 | Chapter 11<br><br>Case No. 15-12090 (MEW) |
| In re:<br><br>ORANGE STREET MEDIA, LLC,<br><br>        Debtor.<br><br>Fed. Tax Id. No. 61-1673089 | Chapter 11<br><br>Case No. 15-12050 (MEW) |
| In re:<br><br>OUT OF THIS WORLD PRODUCTIONS, LLC,<br><br>        Debtor.<br><br>Fed. Tax Id. No. 47-0982322 | Chapter 11<br><br>Case No. 15-12054 (MEW) |

| | |
|---|---|
| In re: | Chapter 11 |
| PARANOIA ACQUISITIONS, LLC, | Case No. 15-12057 (MEW) |
| Debtor. | |
| Fed. Tax Id. No. 45-5248747 | |
| In re: | Chapter 11 |
| PHANTOM ACQUISITIONS, LLC, | Case No. 15-12060 (MEW) |
| Debtor. | |
| Fed. Tax Id. No. 46-2766381 | |
| In re: | Chapter 11 |
| POCOMO PRODUCTIONS, LLC, | Case No. 15-12061 (MEW) |
| Debtor. | |
| Fed. Tax Id. No. 80-0951069 | |
| In re: | Chapter 11 |
| RELATIVE MOTION MUSIC, LLC, | Case No. 15-12064 (MEW) |
| Debtor. | |
| Fed. Tax Id. No. 90-0488016 | |
| In re: | Chapter 11 |
| RELATIVE VELOCITY MUSIC, LLC, | Case No. 15-12066 (MEW) |
| Debtor. | |
| Fed. Tax Id. No. 80-0357169 | |

| | |
|---|---|
| In re:<br><br>RELATIVITY DEVELOPMENT, LLC,<br><br>Debtor.<br><br>Fed. Tax Id. No. 26-3215296 | Chapter 11<br><br>Case No. 15-12069 (MEW) |
| In re:<br><br>RELATIVITY FILM FINANCE II, LLC,<br><br>Debtor.<br><br>Fed. Tax Id. No. 45-3709082 | Chapter 11<br><br>Case No. 15-12071 (MEW) |
| In re:<br><br>RELATIVITY FILM FINANCE III, LLC,<br><br>Debtor.<br><br>Fed. Tax Id. No. 45-5298893 | Chapter 11<br><br>Case No. 15-12075 (MEW) |
| In re:<br><br>RELATIVITY FILM FINANCE, LLC,<br><br>Debtor.<br><br>Fed. Tax Id. No. 26-3052127 | Chapter 11<br><br>Case No. 15-0000 (MEW) |
| In re:<br><br>RELATIVITY FILMS, LLC,<br><br>Debtor.<br><br>Fed. Tax Id. No. 36-4615464 | Chapter 11<br><br>Case No. 15-12072 (MEW) |

| | |
|---|---|
| In re:<br><br>RELATIVITY FOREIGN, LLC,<br><br>       Debtor.<br><br>Fed. Tax Id. No. 46-1178993 | Chapter 11<br><br>Case No. 15-12077 (MEW) |
| In re:<br><br>RELATIVITY INDIA HOLDINGS, LLC,<br><br>       Debtor.<br><br>Fed. Tax Id. No. 47-0988921 | Chapter 11<br><br>Case No. 15-12101 (MEW) |
| In re:<br><br>RELATIVITY JACKSON, LLC,<br><br>       Debtor.<br><br>Fed. Tax Id. No. 26-3766116 | Chapter 11<br><br>Case No. 15-12105 (MEW) |
| In re:<br><br>RELATIVITY MEDIA DISTRIBUTION, LLC,<br><br>       Debtor.<br><br>Fed. Tax Id. No. 26-2620264 | Chapter 11<br><br>Case No. 15-12110 (MEW) |
| In re:<br><br>RELATIVITY MEDIA FILMS, LLC,<br><br>       Debtor.<br><br>Fed. Tax Id. No. 26-4061574 | Chapter 11<br><br>Case No. 15-12116 (MEW) |

| | |
|---|---|
| In re:<br><br>RELATIVITY MUSIC GROUP, LLC,<br><br>Debtor.<br><br>Fed. Tax Id. No. 45-2489540 | Chapter 11<br><br>Case No. 15-12127 (MEW) |
| In re:<br><br>RELATIVITY PRODUCTION LLC,<br><br>Debtor.<br><br>Fed. Tax Id. No. 20-8217891 | Chapter 11<br><br>Case No. 15-12128 (MEW) |
| In re:<br><br>RELATIVITY ROGUE, LLC,<br><br>Debtor.<br><br>Fed. Tax Id. No. 26-3873333 | Chapter 11<br><br>Case No. 15-12130 (MEW) |
| In re:<br><br>RELATIVITY SENATOR, LLC,<br><br>Debtor.<br><br>Fed. Tax Id. No. 45-4049044 | Chapter 11<br><br>Case No. 15-12132 (MEW) |
| In re:<br><br>RELATIVITY SKY LAND ASIA HOLDINGS, LLC,<br><br>Debtor.<br><br>Fed. Tax Id. No. 45-5099582 | Chapter 11<br><br>Case No. 15-12002 (MEW) |

| | |
|---|---|
| In re:<br><br>RELATIVITY TV, LLC,<br><br>        Debtor.<br><br>Fed. Tax Id. No. 46-3420227 | Chapter 11<br><br>Case No. 15-12005 (MEW) |
| In re:<br><br>REVELER PRODUCTIONS, LLC,<br><br>        Debtor.<br><br>Fed. Tax Id. No. 47-3092191 | Chapter 11<br><br>Case No. 15-12007 (MEW) |
| In re:<br><br>RML ACQUISITIONS I, LLC,<br><br>        Debtor.<br><br>Fed. Tax Id. No. 45-1349406 | Chapter 11<br><br>Case No. 15-12009 (MEW) |
| In re:<br><br>RML ACQUISITIONS II, LLC,<br><br>        Debtor.<br><br>Fed. Tax Id. No. 45-1539810 | Chapter 11<br><br>Case No. 15-12012 (MEW) |
| In re:<br><br>RML ACQUISITIONS III, LLC,<br><br>        Debtor.<br><br>Fed. Tax Id. No. 45-2749116 | Chapter 11<br><br>Case No. 15-12014 (MEW) |

| | |
|---|---|
| In re: | Chapter 11 |
| RML ACQUISITIONS IV, LLC, | Case No. 15-12017 (MEW) |
| Debtor. | |
| Fed. Tax Id. No. 45-2994997 | |

| | |
|---|---|
| In re: | Chapter 11 |
| RML ACQUISITIONS V, LLC, | Case No. 15-12020 (MEW) |
| Debtor. | |
| Fed. Tax Id. No. 45-5619532 | |

| | |
|---|---|
| In re: | Chapter 11 |
| RML ACQUISITIONS VI, LLC, | Case No. 15-12022 (MEW) |
| Debtor. | |
| Fed. Tax Id. No. 46-1269640 | |

| | |
|---|---|
| In re: | Chapter 11 |
| RML ACQUISITIONS VII, LLC, | Case No. 15-12024 (MEW) |
| Debtor. | |
| Fed. Tax Id. No. 46-1407747 | |

| | |
|---|---|
| In re: | Chapter 11 |
| RML ACQUISITIONS VIII, LLC, | Case No. 15-12026 (MEW) |
| Debtor. | |
| Fed. Tax Id. No. 46-1687459 | |

| | |
|---|---|
| In re: | Chapter 11 |
| RML ACQUISITIONS IX, LLC, | Case No. 15-12019 (MEW) |
| Debtor. | |
| Fed. Tax Id. No. 46-5114410 | |

| | |
|---|---|
| In re: | Chapter 11 |
| RML ACQUISITIONS X, LLC, | Case No. 15-12028 (MEW) |
| Debtor. | |
| Fed. Tax Id. No. 47-1401009 | |

| | |
|---|---|
| In re: | Chapter 11 |
| RML ACQUISITIONS XI, LLC, | Case No. 15-12031 (MEW) |
| Debtor. | |
| Fed. Tax Id. No. 47-1622651 | |

| | |
|---|---|
| In re: | Chapter 11 |
| RML ACQUISITIONS XII, LLC, | Case No. 15-12033 (MEW) |
| Debtor. | |
| Fed. Tax Id. No. 47-2104226 | |

| | |
|---|---|
| In re: | Chapter 11 |
| RML ACQUISITIONS XIII, LLC, | Case No. 15-12036 (MEW) |
| Debtor. | |
| Fed. Tax Id. No. 47-2279614 | |

| | |
|---|---|
| In re:<br><br>RML ACQUISITIONS XIV, LLC,<br><br>Debtor.<br><br>Fed. Tax Id. No. 47-2291910 | Chapter 11<br><br>Case No. 15-12038 (MEW) |
| In re:<br><br>RML ACQUISITIONS XV, LLC,<br><br>Debtor.<br><br>Fed. Tax Id. No. 47-3105518 | Chapter 11<br><br>Case No. 15-12039 (MEW) |
| In re:<br><br>RML BRONZE FILMS, LLC,<br><br>Debtor.<br><br>Fed. Tax Id. No. 47-2938636 | Chapter 11<br><br>Case No. 15-12041 (MEW) |
| In re:<br><br>RML DAMASCUS FILMS, LLC,<br><br>Debtor.<br><br>Fed. Tax Id. No. 46-4236024 | Chapter 11<br><br>Case No. 15-12043 (MEW) |
| In re:<br><br>RML DESERT FILMS, LLC,<br><br>Debtor.<br><br>Fed. Tax Id. No. 46-5024564 | Chapter 11<br><br>Case No. 15-12045 (MEW) |

| | |
|---|---|
| In re: | Chapter 11 |
| RML DOCUMENTARIES, LLC, | Case No. 15-12047 (MEW) |
| Debtor. | |
| Fed. Tax Id. No. 46-3687991 | |
| In re: | Chapter 11 |
| RML DR FILMS, LLC, | Case No. 15-12052 (MEW) |
| Debtor. | |
| Fed. Tax Id. No. 46-4080022 | |
| In re: | Chapter 11 |
| RML ECHO FILMS, LLC, | Case No. 15-12056 (MEW) |
| Debtor. | |
| Fed. Tax Id. No. 46-3144656 | |
| In re: | Chapter 11 |
| RML ESCOBAR FILMS LLC, | Case No. 15-12059 (MEW) |
| Debtor. | |
| Fed. Tax Id. No. 46-3930123 | |
| In re: | Chapter 11 |
| RML FILM DEVELOPMENT, LLC, | Case No. 15-12062 (MEW) |
| Debtor. | |
| Fed. Tax Id. No. 27-2473567 | |

| | |
|---|---|
| In re:<br><br>RML FILMS PR, LLC,<br><br>    Debtor.<br><br>Fed. Tax Id. No. 68-0681662 | Chapter 11<br><br>Case No. 15-12068 (MEW) |
| In re:<br><br>RML HECTOR FILMS, LLC,<br><br>    Debtor.<br><br>Fed. Tax Id. No. 46-5066054 | Chapter 11<br><br>Case No. 15-12074 (MEW) |
| In re:<br><br>RML HILLSONG FILMS, LLC,<br><br>    Debtor.<br><br>Fed. Tax Id. No. 47-3083539 | Chapter 11<br><br>Case No. 15-12079 (MEW) |
| In re:<br><br>RML IFWT FILMS, LLC,<br><br>    Debtor.<br><br>Fed. Tax Id. No. 47-3411255 | Chapter 11<br><br>Case No. 15-12081 (MEW) |
| In re:<br><br>RML INTERNATIONAL ASSETS, LLC,<br><br>    Debtor.<br><br>Fed. Tax Id. No. 27-4661910 | Chapter 11<br><br>Case No. 15-12087 (MEW) |

| | |
|---|---|
| In re: | Chapter 11 |
| RML JACKSON, LLC, | Case No. 15-12094 (MEW) |
| Debtor. | |
| Fed. Tax Id. No. 37-1581081 | |
| In re: | Chapter 11 |
| RML KIDNAP FILMS, LLC, | Case No. 15-12098 (MEW) |
| Debtor. | |
| Fed. Tax Id. No. 47-1792708 | |
| In re: | Chapter 11 |
| RML LAZARUS FILMS, LLC, | Case No. 15-12102 (MEW) |
| Debtor. | |
| Fed. Tax Id. No. 47-2190107 | |
| In re: | Chapter 11 |
| RML NINA FILMS, LLC, | Case No. 15-12107 (MEW) |
| Debtor. | |
| Fed. Tax Id. No. 47-2430495 | |
| In re: | Chapter 11 |
| RML NOVEMBER FILMS, LLC, | Case No. 15-12113 (MEW) |
| Debtor. | |
| Fed. Tax Id. No. 46-5079701 | |

| | |
|---|---|
| In re: | Chapter 11 |
| RML OCULUS FILMS, LLC, | Case No. 15-12119 (MEW) |
| Debtor. | |
| Fed. Tax Id. No. 46-3682596 | |
| In re: | Chapter 11 |
| RML OUR FATHER FILMS, LLC, | Case No. 15-12123 (MEW) |
| Debtor. | |
| Fed. Tax Id. No. 47-3006485 | |
| In re: | Chapter 11 |
| RML ROMEO AND JULIET FILMS, LLC, | Case No. 15-12125 (MEW) |
| Debtor. | |
| Fed. Tax Id. No. 46-2869509 | |
| In re: | Chapter 11 |
| RML SCRIPTURE FILMS, LLC, | Case No. 15-12129 (MEW) |
| Debtor. | |
| Fed. Tax Id. No. 47-2097845 | |
| In re: | Chapter 11 |
| RML SOLACE FILMS, LLC, | Case No. 15-12131 (MEW) |
| Debtor. | |
| Fed. Tax Id. No. 47-2455125 | |

| | |
|---|---|
| In re:<br><br>RML SOMNIA FILMS, LLC,<br><br>        Debtor.<br><br>Fed. Tax Id. No. 46-5127195 | Chapter 11<br><br>Case No. 15-12083 (MEW) |
| In re:<br><br>RML TIMELESS PRODUCTIONS, LLC,<br><br>        Debtor.<br><br>Fed. Tax Id. No. 45-4541996 | Chapter 11<br><br>Case No. 15-12085 (MEW) |
| In re:<br><br>RML TURKEYS FILMS, LLC,<br><br>        Debtor.<br><br>Fed. Tax Id. No. 45-5248898 | Chapter 11<br><br>Case No. 15-12089 (MEW) |
| In re:<br><br>RML VERY GOOD GIRLS FILMS, LLC,<br><br>        Debtor.<br><br>Fed. Tax Id. No. 46-2873685 | Chapter 11<br><br>Case No. 15-12091 (MEW) |
| In re:<br><br>RML WIB FILMS, LLC,<br><br>        Debtor.<br><br>Fed. Tax Id. No. 47-1780102 | Chapter 11<br><br>Case No. 15-12092 (MEW) |

| | |
|---|---|
| In re: | Chapter 11 |
| ROGUE DIGITAL, LLC, | Case No. 15-12093 (MEW) |
| Debtor. | |
| Fed. Tax Id. No. 35-2375578 | |
| In re: | Chapter 11 |
| ROGUE GAMES, LLC, | Case No. 15-12095 (MEW) |
| Debtor. | |
| Fed. Tax Id. No. 45-3744812 | |
| In re: | Chapter 11 |
| ROGUELIFE LLC, | Case No. 15-12096 (MEW) |
| Debtor. | |
| Fed. Tax Id. No. 27-1733442 | |
| In re: | Chapter 11 |
| SAFE HAVEN PRODUCTIONS, LLC, | Case No. 15-12099 (MEW) |
| Debtor. | |
| Fed. Tax Id. No. 45-3326550 | |
| In re: | Chapter 11 |
| SANCTUM FILMS, LLC, | Case No. 15-12103 (MEW) |
| Debtor. | |
| Fed. Tax Id. No. 27-3377736 | |

| | |
|---|---|
| In re:<br><br>SANTA CLAUS PRODUCTIONS, LLC,<br><br>Debtor.<br><br>Fed. Tax Id. No. 46-2227398 | Chapter 11<br><br>Case No. 15-12097 (MEW) |
| In re:<br><br>SMITH POINT PRODUCTIONS, LLC,<br><br>Debtor.<br><br>Fed. Tax Id. No. 32-0419118 | Chapter 11<br><br>Case No. 15-12100 (MEW) |
| In re:<br><br>SNOW WHITE PRODUCTIONS, LLC,<br><br>Debtor.<br><br>Fed. Tax Id. No. 27-3833175 | Chapter 11<br><br>Case No. 15-12104 (MEW) |
| In re:<br><br>SPY NEXT DOOR, LLC,<br><br>Debtor.<br><br>Fed. Tax Id. No. 90-0403043 | Chapter 11<br><br>Case No. 15-12106 (MEW) |
| In re:<br><br>STORY DEVELOPMENT, LLC,<br><br>Debtor.<br><br>Fed. Tax Id. No. 46-0660677 | Chapter 11<br><br>Case No. 15-12109 (MEW) |

| | |
|---|---|
| In re: | Chapter 11 |
| STRAIGHT WHARF PRODUCTIONS, LLC, | Case No. 15-12112 (MEW) |
| Debtor. | |
| Fed. Tax Id. No. 30-0545858 | |
| In re: | Chapter 11 |
| STRANGERS II, LLC, | Case No. 15-12114 (MEW) |
| Debtor. | |
| Fed. Tax Id. No. 30-0566152 | |
| In re: | Chapter 11 |
| STRETCH ARMSTRONG PRODUCTIONS, LLC, | Case No. 15-12117 (MEW) |
| Debtor. | |
| Fed. Tax Id. No. 46-0780213 | |
| In re: | Chapter 11 |
| STUDIO MERCHANDISE, LLC, | Case No. 15-12120 (MEW) |
| Debtor. | |
| Fed. Tax Id. No. 46-5235738 | |
| In re: | Chapter 11 |
| SUMMER FOREVER PRODUCTIONS, LLC, | Case No. 15-12122 (MEW) |
| Debtor. | |
| Fed. Tax Id. No. 47-2719211 | |

| | |
|---|---|
| In re:<br><br>THE CROW PRODUCTIONS, LLC,<br><br>       Debtor.<br><br>Fed. Tax Id. No. 45-3326707 | Chapter 11<br><br>Case No. 15-12124 (MEW) |
| In re:<br><br>TOTALLY INTERNS, LLC,<br><br>       Debtor.<br><br>Fed. Tax Id. No. 46-2499980 | Chapter 11<br><br>Case No. 15-12126 (MEW) |
| In re:<br><br>TRIBES OF PALOS VERDES<br>PRODUCTION, LLC,<br><br>       Debtor.<br><br>Fed. Tax Id. No. 46-5656638 | Chapter 11<br><br>Case No. 15-12108 (MEW) |
| In re:<br><br>TUCKERNUCK MUSIC, LLC,<br><br>       Debtor.<br><br>Fed. Tax Id. No. 36-4758713 | Chapter 11<br><br>Case No. 15-12111 (MEW) |
| In re:<br><br>TUCKERNUCK PUBLISHING, LLC,<br><br>       Debtor.<br><br>Fed. Tax Id. No. 80-0913960 | Chapter 11<br><br>Case No. 15-12115 (MEW) |

| | |
|---|---|
| In re: | Chapter 11 |
| WRIGHT GIRLS FILMS, LLC, | Case No. 15-12118 (MEW) |
| Debtor. | |
| Fed. Tax Id. No. 45-5059639 | |
| In re: | Chapter 11 |
| YUMA, INC., | Case No. 15-12134 (MEW) |
| Debtor. | |
| Fed. Tax Id. No. 42-1711669 | |
| In re: | Chapter 11 |
| ZERO POINT ENTERPRISES, LLC, | Case No. 15-12121 (MEW) |
| Debtor. | |
| Fed. Tax Id. No. 46-4549558 | |

**DEBTORS' MOTION FOR AN ORDER AUTHORIZING THE JOINT
ADMINISTRATION OF THEIR RELATED CHAPTER 11 CASES**

Relativity Fashion, LLC ("**Relativity Fashion**"), and its affiliated debtors and debtors in possession in these chapter 11 cases (collectively, the "**Debtors**"), hereby submit this motion (the "**Motion**"), by and through their undersigned proposed counsel, for entry of an order, substantially in the form attached hereto as Exhibit A, authorizing the joint administration of the Debtors' related chapter 11 cases.  In support of this Motion, the Debtors respectfully state as follows:

- 30 -

## Jurisdiction

1.      The Court has jurisdiction to consider this matter pursuant to 28 U.S.C. §§ 157

and 1334.  This matter is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2).  Venue

is proper in this district pursuant to 28 U.S.C. §§ 1408 and 1409.

2.      The statutory predicates for the relief requested herein are section 101(2) of title

11 of the United States Code, 11 U.S.C. §§ 101 *et seq.* (the "**Bankruptcy Code**") and Rule

1015(b) of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**").

## Background

3.      On the date hereof (the "**Petition Date**"), each of the Debtors filed a voluntary

petition in this Court for relief under chapter 11 of the Bankruptcy Code.

4.      The Debtors continue to operate their businesses and manage their properties as

debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.  No request

for the appointment of a trustee or examiner has been made in these chapter 11 cases.   No

committees have yet been appointed or designated in these chapter 11 cases.

5.      Additional factual background relating to the Debtors' businesses and the

commencement of these chapter 11 cases is set forth in detail in the *Declaration of Brian G.*

*Kushner Pursuant to Rule 1007-2 of the Local Bankruptcy Rules for the Southern District of New*

*York in Support of Chapter 11 Petitions and First Day Pleadings* (the "**First Day Declaration**"),

filed contemporaneously herewith and fully incorporated herein by reference.

## Relief Requested

6.      By this Motion, the Debtors request entry of an order authorizing the joint

administration of these chapter 11 cases for procedural purposes only.  The Debtors request that

the Court maintain one file and one docket for all of the jointly administered cases under the case

number assigned to Relativity Fashion, and that these cases be administered under the following

consolidated caption:

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| RELATIVITY FASHION, LLC, *et al.*,[1] | Case No. 15-11989 (MEW) |
| Debtors. | (Jointly Administered) |

7.      The Debtors also request that an entry be made on the docket of each of the

Debtors' chapter 11 cases, other than Relativity Fashion, that is substantially similar to the

following:

> An order has been entered in accordance with Rule 1015(b) of the Federal Rules
> of Bankruptcy Procedure directing the joint administration of the chapter 11 cases
> of:  Relativity Fashion, LLC; Relativity Holdings LLC; Relativity Media,
> LLC; Relativity REAL, LLC; RML Distribution Domestic, LLC; RML
> Distribution International, LLC; RMLDD Financing, LLC; 21 & Over
> Productions, LLC; 3 Days to Kill Productions, LLC; A Perfect Getaway P.R.,
> LLC; A Perfect Getaway, LLC; Armored Car Productions, LLC; Best of Me
> Productions, LLC; Black Or White Films, LLC; Blackbird Productions, LLC;
> Brant Point Productions, LLC; Brick Mansions Acquisitions, LLC; Brilliant
> Films, LLC; Brothers Productions, LLC; Brothers Servicing, LLC; Catfish
> Productions, LLC; Cine Productions, LLC; CinePost, LLC; Cisco Beach
> Media, LLC; Cliff Road Media, LLC; Den of Thieves Films, LLC; Don Jon
> Acquisitions, LLC; DR Productions, LLC; Einstein Rentals, LLC; English
> Breakfast Media, LLC; Furnace Films, LLC; Gotti Acquisitions, LLC; Great
> Point Productions, LLC; Guido Contini Films, LLC; Hooper Farm Music,
> LLC; Hooper Farm Publishing, LLC; Hummock Pond Properties, LLC; Hunter
> Killer La Productions, LLC; Hunter Killer Productions, LLC; In The Hat
> Productions, LLC; J & J Project, LLC; JGAG Acquisitions, LLC; Left Behind
> Acquisitions, LLC; Long Pond Media, LLC; Madaket Publishing, LLC;
> Madaket Road Music, LLC; Madvine RM, LLC; Malavita Productions, LLC;
> MB Productions, LLC; Merchant of Shanghai Productions, LLC; Miacomet
> Media LLC; Miracle Shot Productions, LLC; Most Wonderful Time
> Productions, LLC; Movie Productions, LLC; One Life Acquisitions, LLC;

---

[1]      The Debtors in these chapter 11 cases are as set forth on page (i).

Orange Street Media, LLC; Out Of This World Productions, LLC; Paranoia Acquisitions, LLC; Phantom Acquisitions, LLC; Pocomo Productions, LLC; Relative Motion Music, LLC; Relative Velocity Music, LLC; Relativity Development, LLC; Relativity Film Finance II, LLC; Relativity Film Finance III, LLC; Relativity Film Finance, LLC; Relativity Films, LLC; Relativity Foreign, LLC; Relativity India Holdings, LLC; Relativity Jackson, LLC; Relativity Media Distribution, LLC; Relativity Media Films, LLC; Relativity Music Group, LLC; Relativity Production LLC; Relativity Rogue, LLC; Relativity Senator, LLC; Relativity Sky Land Asia Holdings, LLC; Relativity TV, LLC; Reveler Productions, LLC; RML Acquisitions I, LLC; RML Acquisitions II, LLC; RML Acquisitions III, LLC; RML Acquisitions IV, LLC; RML Acquisitions IX, LLC; RML Acquisitions V, LLC; RML Acquisitions VI, LLC; RML Acquisitions VII, LLC; RML Acquisitions VIII, LLC; RML Acquisitions X, LLC; RML Acquisitions XI, LLC; RML Acquisitions XII, LLC; RML Acquisitions XIII, LLC; RML Acquisitions XIV, LLC; RML Acquisitions XV, LLC; RML Bronze Films, LLC; RML Damascus Films, LLC; RML Desert Films, LLC; RML Documentaries, LLC; RML DR Films, LLC; RML Echo Films, LLC; RML Escobar Films LLC; RML Film Development, LLC; RML Films PR, LLC; RML Hector Films, LLC; RML Hillsong Films, LLC; RML IFWT Films, LLC; RML International Assets, LLC; RML Jackson, LLC; RML Kidnap Films, LLC; RML Lazarus Films, LLC; RML Nina Films, LLC; RML November Films, LLC; RML Oculus Films, LLC; RML Our Father Films, LLC; RML Romeo and Juliet Films, LLC; RML Scripture Films, LLC; RML Solace Films, LLC; RML Somnia Films, LLC; RML Timeless Productions, LLC; RML Turkeys Films, LLC; RML Very Good Girls Films, LLC; RML WIB Films, LLC; Rogue Digital, LLC; Rogue Games, LLC; Roguelife LLC; Safe Haven Productions, LLC; Sanctum Films, LLC; Santa Claus Productions, LLC; Smith Point Productions, LLC; Snow White Productions, LLC; Spy Next Door, LLC; Story Development, LLC; Straight Wharf Productions, LLC; Strangers II, LLC; Stretch Armstrong Productions, LLC; Studio Merchandise, LLC; Summer Forever Productions, LLC; The Crow Productions, LLC; Totally Interns, LLC; Tribes of Palos Verdes Production, LLC; Tuckernuck Music, LLC; Tuckernuck Publishing, LLC; Wright Girls Films, LLC; Yuma, Inc.; Zero Point Enterprises, LLC; and all further pleadings and other papers shall be filed in, and all further docket entries shall be made in Case No. 15-11989 (MEW).

8.      The Debtors also seek authority to file the monthly operating reports required by the Operating Guidelines and Reporting Requirements for Debtors in Possession and Trustees, issued by the Office of the United States Trustee for the Southern District of New York (the "**U.S. Trustee**"), on a consolidated basis, and shall track and break out disbursements for each or any group of the Debtors in the same manner as prior to the Petition Date.

**Basis for Relief**

9.     The Debtors estimate that, among the 145 Debtor entities, there are more than 1,000 creditors and other parties in interest in these chapter 11 cases, whose interests may not be limited to interests in any one particular Debtor.  Joint administration will allow for the efficient and convenient administration of all these chapter 11 cases, will yield significant cost savings that will inure to the benefit of all interested parties, and will not harm the substantive rights of any party in interest.

10.     Bankruptcy Rule 1015(b) provides that if "two or more petitions are pending in the same court by or against . . . a debtor and an affiliate, the court may order a joint administration of the estates."  Fed. R. Bankr. P. 1015(b).  Here, the Debtors are all affiliates. Specifically, Relativity Holdings LLC owns directly or indirectly, 100% of the equity of: Relativity Media, LLC; Relativity REAL, LLC; RML Distribution Domestic, LLC; RML Distribution International, LLC; RMLDD Financing, LLC; 21 & Over Productions, LLC; 3 Days to Kill Productions, LLC; A Perfect Getaway P.R., LLC; A Perfect Getaway, LLC; Armored Car Productions, LLC; Best of Me Productions, LLC; Black Or White Films, LLC; Blackbird Productions, LLC; Brant Point Productions, LLC; Brick Mansions Acquisitions, LLC; Brilliant Films, LLC; Brothers Productions, LLC; Brothers Servicing, LLC; Catfish Productions, LLC; Cine Productions, LLC; CinePost, LLC; Cisco Beach Media, LLC; Cliff Road Media, LLC; Den of Thieves Films, LLC; Don Jon Acquisitions, LLC; DR Productions, LLC; Einstein Rentals, LLC; English Breakfast Media, LLC; Furnace Films, LLC; Gotti Acquisitions, LLC; Great Point Productions, LLC; Guido Contini Films, LLC; Hooper Farm Music, LLC; Hooper Farm Publishing, LLC; Hummock Pond Properties, LLC; Hunter Killer La Productions, LLC; Hunter Killer Productions, LLC; In The Hat Productions, LLC; J & J Project, LLC; JGAG Acquisitions, LLC; Left Behind Acquisitions, LLC; Long Pond Media, LLC; Madaket Publishing, LLC;

Madaket Road Music, LLC; Madvine RM, LLC; Malavita Productions, LLC; MB Productions, LLC; Merchant of Shanghai Productions, LLC; Miacomet Media LLC; Miracle Shot Productions, LLC; Most Wonderful Time Productions, LLC; Movie Productions, LLC; One Life Acquisitions, LLC; Orange Street Media, LLC; Out Of This World Productions, LLC; Paranoia Acquisitions, LLC; Phantom Acquisitions, LLC; Pocomo Productions, LLC; Relative Motion Music, LLC; Relative Velocity Music, LLC; Relativity Development, LLC; Relativity Film Finance II, LLC; Relativity Film Finance III, LLC; Relativity Film Finance, LLC; Relativity Films, LLC; Relativity Foreign, LLC; Relativity India Holdings, LLC; Relativity Jackson, LLC; Relativity Media Distribution, LLC; Relativity Media Films, LLC; Relativity Music Group, LLC; Relativity Production LLC; Relativity Rogue, LLC; Relativity Senator, LLC; Relativity Sky Land Asia Holdings, LLC; Relativity TV, LLC; Reveler Productions, LLC; RML Acquisitions I, LLC; RML Acquisitions II, LLC; RML Acquisitions III, LLC; RML Acquisitions IV, LLC; RML Acquisitions IX, LLC; RML Acquisitions V, LLC; RML Acquisitions VI, LLC; RML Acquisitions VII, LLC; RML Acquisitions VIII, LLC; RML Acquisitions X, LLC; RML Acquisitions XI, LLC; RML Acquisitions XII, LLC; RML Acquisitions XIII, LLC; RML Acquisitions XIV, LLC; RML Acquisitions XV, LLC; RML Bronze Films, LLC; RML Damascus Films, LLC; RML Desert Films, LLC; RML Documentaries, LLC; RML DR Films, LLC; RML Echo Films, LLC; RML Escobar Films LLC; RML Film Development, LLC; RML Films PR, LLC; RML Hector Films, LLC; RML Hillsong Films, LLC; RML IFWT Films, LLC; RML International Assets, LLC; RML Jackson, LLC; RML Kidnap Films, LLC; RML Lazarus Films, LLC; RML Nina Films, LLC; RML November Films, LLC; RML Oculus Films, LLC; RML Our Father Films, LLC; RML Romeo and Juliet Films, LLC; RML Scripture Films, LLC; RML Solace Films, LLC; RML Somnia Films, LLC; RML Timeless Productions, LLC; RML

Turkeys Films, LLC; RML Very Good Girls Films, LLC; RML WIB Films, LLC; Rogue Digital, LLC; Rogue Games, LLC; Roguelife LLC; Safe Haven Productions, LLC; Sanctum Films, LLC; Santa Claus Productions, LLC; Smith Point Productions, LLC; Snow White Productions, LLC; Spy Next Door, LLC; Story Development, LLC; Straight Wharf Productions, LLC; Strangers II, LLC; Stretch Armstrong Productions, LLC; Studio Merchandise, LLC; Summer Forever Productions, LLC; The Crow Productions, LLC; Totally Interns, LLC; Tribes of Palos Verdes Production, LLC; Tuckernuck Music, LLC; Tuckernuck Publishing, LLC; Wright Girls Films, LLC; Yuma, Inc.; and Zero Point Enterprises, LLC.  In turn, Relativity Media, LLC owns 70% of the equity of Relativity Fashion, LLC.  Accordingly, all of the Debtors are "affiliates" as that term is defined in section 101(2) of the Bankruptcy Code.  *See* 11 U.S.C. § 101(2).  Thus, the Bankruptcy Code and the Bankruptcy Rules authorize the Court to grant the relief requested herein.

11.     Further, the Debtors operate as an integrated global business with substantially common ownership.  Many of the Debtors share a number of financial and operational systems.  As a result, many of the motions, hearings and orders that will arise in these cases will affect each and every Debtor.  The joint administration of the Debtors' chapter 11 cases will permit the Clerk of the Court to utilize a single general docket for these cases and combine notices to creditors of the Debtors' respective estates and other parties in interest.  Joint administration of these chapter 11 cases will significantly reduce the volume of pleadings that otherwise would be filed with the Clerk of this Court, thereby reducing fees and costs by avoiding duplicative filings, objections and hearings.  Joint administration will also allow the U.S. Trustee and all parties in interest to monitor these chapter 11 cases with greater ease and efficiency.

12.    Moreover, joint administration will not adversely affect the Debtors' respective constituencies because this Motion requests only administrative, not substantive, consolidation of the Debtors' estates.  For example, every creditor will be entitled to file a claim against a particular Debtor or its estate (or against multiple Debtors and each of their respective estates), intercompany claims among the Debtors will be preserved and the Debtors will maintain separate records of assets and liabilities.  Parties in interest will therefore not be harmed by the relief requested, but, instead, will benefit from the cost savings associated with the joint administration of these chapter 11 cases.

13.    In addition, pursuant to section 342(c)(1) of the Bankruptcy Code, "[i]f notice is required to be given by the debtor to a creditor . . . such notice shall contain the name, address and last 4 digits of the taxpayer identification number of the debtor."  11 U.S.C. § 342(c)(1).  The proposed consolidated caption contains all of the required information and, therefore, satisfies the terms of section 342(c) of the Bankruptcy Code.

14.    Joint administration of interrelated chapter 11 cases is routinely approved by courts in this jurisdiction, without controversy, under similar circumstances.  *See, e.g.*, *In re Chassix Holdings, Inc.*, Case No. 15-10578 (MEW) (Bankr. S.D.N.Y. Mar. 12, 2015); *In re NII Holdings, Inc.*, Case No. 14-12611 (SCC) (Bankr. S.D.N.Y. Sept. 16, 2014); *In re Sbarro LLC*, Case No. 14-10557 (MG) (Bankr. S.D.N.Y. Mar. 12, 2014); *In re LHI Liquidation Co. Inc.*, Case No. 13-14050 (MG) (Bankr. S.D.N.Y. Dec. 17, 2014); *In re LightSquared, Inc.*, Case No. 12-12080 (SCC) (Bankr. S.D.N.Y. May 15, 2012); *In re Hawker Beechcraft, Inc.*, Case No. 12-11873 (SMB) (Bankr. S.D.N.Y. May 4, 2012); *In re Eastman Kodak Co.*, Case No. 12-10202 (ALG) (Bankr. S.D.N.Y. Jan. 19, 2012); *In re AMR Corp.*, Case No. 11-15463 (Bankr. S.D.N.Y.

Nov. 29, 2011); *In re Blockbuster Inc.*, Case No. 10-14997 (Bankr. S.D.N.Y. Sept. 23, 2010).[2]

The present circumstances warrant similar relief in these chapter 11 cases.

15.    Accordingly, the Debtors submit that the joint administration of these chapter 11 cases is in the best interests of their estates, their creditors and all other parties in interest.

## Notice

16.    No trustee, examiner, or creditors' committee has been appointed in these chapter 11 cases.  The Debtors have provided notice of this Motion to: (a) the Office of the United States Trustee for the Southern District of New York; (b) the entities listed on the Consolidated List of Creditors Holding the 50 Largest Unsecured Claims filed pursuant to Bankruptcy Rule 1007(d); (c) counsel to the agent (and if there is no agent, counsel to the lender(s)) under each of the Debtors' pre-petition financing facilities; (d) counsel to the agent under the Debtors' post-petition financing facility; (e) the United States Securities and Exchange Commission; (f) the Internal Revenue Service, and (g) all parties entitled to notice pursuant to Local Rule 9013-1(b). In light of the nature of the relief requested, the Debtors respectfully submit that no further notice is necessary.

## No Prior Request

17.    The Debtors have not previously sought the relief requested herein from this or any other court.

---

[2] Because of the voluminous nature of the orders cited herein, they are not attached to the Motion.  Copies of these orders are available upon request of the Debtors' proposed counsel.

WHEREFORE, the Debtors respectfully request that the Court enter an order, substantially in the form attached hereto as Exhibit A, granting the relief requested herein and granting such other and further relief as is just and proper.

Dated: July 30, 2015
      New York, New York

**SHEPPARD MULLIN RICHTER & HAMPTON LLP**

By: */s/ Craig A. Wolfe*               
Craig A. Wolfe, Esq.
Malani J. Cademartori, Esq.
Blanka K. Wolfe, Esq.
30 Rockefeller Plaza
New York, New York 10112
Tel: (212) 653-8700
Fax: (212) 653-8701
E-mail: cwolfe@sheppardmullin.com
        mcademartori@sheppardmullin.com
        bwolfe@sheppardmullin.com

-and-

**JONES DAY**
Richard L. Wynne, Esq.
Bennett L. Spiegel, Esq.
Lori Sinanyan, Esq. (*pro hac vice* pending)
222 East 41st Street
New York, NY 10017
Tel:  (212) 326-3939
Fax: (212) 755-7306
E-mail: rlwynne@jonesday.com
        blspiegel@jonesday.com
        lsinanyan@jonesday.com

*Proposed Co-Counsel to the Debtors and Debtors in Possession*

## EXHIBIT A

**Proposed Order**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| RELATIVITY FASHION, LLC, | Case No. 15-11989 (MEW) |
| Debtor. | |
| Fed. Tax Id. No. 46-3954571 | |
| In re: | Chapter 11 |
| RELATIVITY HOLDINGS LLC, | Case No. 15-11991 (MEW) |
| Debtor. | |
| Fed. Tax Id. No. 26-3867052 | |
| In re: | Chapter 11 |
| RELATIVITY MEDIA, LLC, | Case No. 15-11990 (MEW) |
| Debtor. | |
| Fed. Tax Id. No. 25-1910844 | |
| In re: | Chapter 11 |
| RELATIVITY REAL, LLC, | Case No. 15-11992 (MEW) |
| Debtor. | |
| Fed. Tax Id. No. 26-2931653 | |
| In re: | Chapter 11 |
| RML DISTRIBUTION DOMESTIC, LLC, | Case No. 15-11993 (MEW) |
| Debtor. | |
| Fed. Tax Id. No. 27-3506528 | |

| | |
|---|---|
| In re: | Chapter 11 |
| RML DISTRIBUTION INTERNATIONAL, LLC, | Case No. 15-11994 (MEW) |
| Debtor. | |
| Fed. Tax Id. No. 27-3506749 | |

| | |
|---|---|
| In re: | Chapter 11 |
| RMLDD FINANCING, LLC, | Case No. 15-11995 (MEW) |
| Debtor. | |
| Fed. Tax Id. No. 61-1689114 | |

| | |
|---|---|
| In re: | Chapter 11 |
| 21 & OVER PRODUCTIONS, LLC, | Case No. 15-11997 (MEW) |
| Debtor. | |
| Fed. Tax Id. No. 27-2717796 | |

| | |
|---|---|
| In re: | Chapter 11 |
| 3 DAYS TO KILL PRODUCTIONS, LLC, | Case No. 15-11999 (MEW) |
| Debtor. | |
| Fed. Tax Id. No. 45-5455747 | |

| | |
|---|---|
| In re: | Chapter 11 |
| A PERFECT GETAWAY P.R., LLC, | Case No. 15-12000 (MEW) |
| Debtor. | |
| Fed. Tax Id. No. 80-0149252 | |

| | |
|---|---|
| In re:<br><br>A PERFECT GETAWAY, LLC,<br><br>       Debtor.<br><br>Fed. Tax Id. No. 33-1193939 | Chapter 11<br><br>Case No. 15-12001 (MEW) |
| In re:<br><br>ARMORED CAR PRODUCTIONS, LLC,<br><br>       Debtor.<br><br>Fed. Tax Id. No. 46-1492750 | Chapter 11<br><br>Case No. 15-12003 (MEW) |
| In re:<br><br>BEST OF ME PRODUCTIONS, LLC,<br><br>       Debtor.<br><br>Fed. Tax Id. No. 46-3731490 | Chapter 11<br><br>Case No. 15-12004 (MEW) |
| In re:<br><br>BLACK OR WHITE FILMS, LLC,<br><br>       Debtor.<br><br>Fed. Tax Id. No. 47-2086718 | Chapter 11<br><br>Case No. 15-12006 (MEW) |
| In re:<br><br>BLACKBIRD PRODUCTIONS, LLC,<br><br>       Debtor.<br><br>Fed. Tax Id. No. 80-0908037 | Chapter 11<br><br>Case No. 15-12008 (MEW) |

| | |
|---|---|
| In re: | Chapter 11 |
| BRANT POINT PRODUCTIONS, LLC, | Case No. 15-12010 (MEW) |
| Debtor. | |
| Fed. Tax Id. No. 80-0449994 | |

| | |
|---|---|
| In re: | Chapter 11 |
| BRICK MANSIONS ACQUISITIONS, LLC, | Case No. 15-12011 (MEW) |
| Debtor. | |
| Fed. Tax Id. No. 46-2403910 | |

| | |
|---|---|
| In re: | Chapter 11 |
| BRILLIANT FILMS, LLC, | Case No. 15-12013 (MEW) |
| Debtor. | |
| Fed. Tax Id. No. 26-2620448 | |

| | |
|---|---|
| In re: | Chapter 11 |
| BROTHERS PRODUCTIONS, LLC, | Case No. 15-12015 (MEW) |
| Debtor. | |
| Fed. Tax Id. No. 35-2309930 | |

| | |
|---|---|
| In re: | Chapter 11 |
| BROTHERS SERVICING, LLC, | Case No. 15-12016 (MEW) |
| Debtor. | |
| Fed. Tax Id. No. 38-3765849 | |

| | |
|---|---|
| In re:<br><br>CATFISH PRODUCTIONS, LLC,<br><br>       Debtor.<br><br>Fed. Tax Id. No. 27-2717728 | Chapter 11<br><br>Case No. 15-12018 (MEW) |
| In re:<br><br>CINE PRODUCTIONS, LLC,<br><br>       Debtor.<br><br>Fed. Tax Id. No. 27-3008359 | Chapter 11<br><br>Case No. 15-12021 (MEW) |
| In re:<br><br>CINEPOST, LLC,<br><br>       Debtor.<br><br>Fed. Tax Id. No. 26-4218440 | Chapter 11<br><br>Case No. 15-12023 (MEW) |
| In re:<br><br>CISCO BEACH MEDIA, LLC,<br><br>       Debtor.<br><br>Fed. Tax Id. No. 80-0888621 | Chapter 11<br><br>Case No. 15-12025 (MEW) |
| In re:<br><br>CLIFF ROAD MEDIA, LLC,<br><br>       Debtor.<br><br>Fed. Tax Id. No. 47-3227065 | Chapter 11<br><br>Case No. 15-12027 (MEW) |

| | |
|---|---|
| In re: | Chapter 11 |
| DEN OF THIEVES FILMS, LLC, | Case No. 15-12029 (MEW) |
| Debtor. | |
| Fed. Tax Id. No. 90-0403046 | |
| In re: | Chapter 11 |
| DON JON ACQUISITIONS, LLC, | Case No. 15-12030 (MEW) |
| Debtor. | |
| Fed. Tax Id. No. 46-1887951 | |
| In re: | Chapter 11 |
| DR PRODUCTIONS, LLC, | Case No. 15-12032 (MEW) |
| Debtor. | |
| Fed. Tax Id. No. 46-5767803 | |
| In re: | Chapter 11 |
| EINSTEIN RENTALS, LLC, | Case No. 15-12034 (MEW) |
| Debtor. | |
| Fed. Tax Id. No. 30-0545861 | |
| In re: | Chapter 11 |
| ENGLISH BREAKFAST MEDIA, LLC, | Case No. 15-12035 (MEW) |
| Debtor. | |
| Fed. Tax Id. No. 27-2972240 | |

| | |
|---|---|
| In re:<br><br>FURNACE FILMS, LLC,<br><br>       Debtor.<br><br>Fed. Tax Id. No. 45-2563558 | Chapter 11<br><br>Case No. 15-12037 (MEW) |
| In re:<br><br>GOTTI ACQUISITIONS, LLC,<br><br>       Debtor.<br><br>Fed. Tax Id. No. 46-2486562 | Chapter 11<br><br>Case No. 15-12040 (MEW) |
| In re:<br><br>GREAT POINT PRODUCTIONS, LLC,<br><br>       Debtor.<br><br>Fed. Tax Id. No. 36-4755813 | Chapter 11<br><br>Case No. 15-12042 (MEW) |
| In re:<br><br>GUIDO CONTINI FILMS, LLC,<br><br>       Debtor.<br><br>Fed. Tax Id. No. 26-2861031 | Chapter 11<br><br>Case No. 15-12044 (MEW) |
| In re:<br><br>HOOPER FARM MUSIC, LLC,<br><br>       Debtor.<br><br>Fed. Tax Id. No. 37-1783773 | Chapter 11<br><br>Case No. 15-12046 (MEW) |

| | |
|---|---|
| In re:<br><br>HOOPER FARM PUBLISHING, LLC,<br><br>Debtor.<br><br>Fed. Tax Id. No. 37-1783762 | Chapter 11<br><br>Case No. 15-12048 (MEW) |
| In re:<br><br>HUMMOCK POND PROPERTIES, LLC,<br><br>Debtor.<br><br>Fed. Tax Id. No. 47-3629862 | Chapter 11<br><br>Case No. 15-12049 (MEW) |
| In re:<br><br>HUNTER KILLER LA PRODUCTIONS, LLC,<br><br>Debtor.<br><br>Fed. Tax Id. No. 47-3241939 | Chapter 11<br><br>Case No. 15-12051 (MEW) |
| In re:<br><br>HUNTER KILLER PRODUCTIONS, LLC,<br><br>Debtor.<br><br>Fed. Tax Id. No. 45-3803130 | Chapter 11<br><br>Case No. 15-12053 (MEW) |
| In re:<br><br>IN THE HAT PRODUCTIONS, LLC,<br><br>Debtor.<br><br>Fed. Tax Id. No. 47-2593140 | Chapter 11<br><br>Case No. 15-12055 (MEW) |

| | |
|---|---|
| In re: | Chapter 11 |
| J & J PROJECT, LLC, | Case No. 15-12133 (MEW) |
| Debtor. | |
| Fed. Tax Id. No. 54-2191832 | |

| | |
|---|---|
| In re: | Chapter 11 |
| JGAG ACQUISITIONS, LLC, | Case No. 15-12058 (MEW) |
| Debtor. | |
| Fed. Tax Id. No. 46-2819221 | |

| | |
|---|---|
| In re: | Chapter 11 |
| LEFT BEHIND ACQUISITIONS, LLC, | Case No. 15-12063 (MEW) |
| Debtor. | |
| Fed. Tax Id. No. 46-2761367 | |

| | |
|---|---|
| In re: | Chapter 11 |
| LONG POND MEDIA, LLC, | Case No. 15-12065 (MEW) |
| Debtor. | |
| Fed. Tax Id. No. 80-0357197 | |

| | |
|---|---|
| In re: | Chapter 11 |
| MADAKET PUBLISHING, LLC, | Case No. 15-12067 (MEW) |
| Debtor. | |
| Fed. Tax Id. No. 80-0459356 | |

| | |
|---|---|
| In re: | Chapter 11 |
| MADAKET ROAD MUSIC, LLC, | Case No. 15-12070 (MEW) |
| Debtor. | |
| Fed. Tax Id. No. 80-0459352 | |

| | |
|---|---|
| In re: | Chapter 11 |
| MADVINE RM, LLC, | Case No. 15-12073 (MEW) |
| Debtor. | |
| Fed. Tax Id. No. 46-3940646 | |

| | |
|---|---|
| In re: | Chapter 11 |
| MALAVITA PRODUCTIONS, LLC, | Case No. 15-12076 (MEW) |
| Debtor. | |
| Fed. Tax Id. No. 45-5458636 | |

| | |
|---|---|
| In re: | Chapter 11 |
| MB PRODUCTIONS, LLC, | Case No. 15-12078 (MEW) |
| Debtor. | |
| Fed. Tax Id. No. 47-1214477 | |

| | |
|---|---|
| In re: | Chapter 11 |
| MERCHANT OF SHANGHAI PRODUCTIONS, LLC, | Case No. 15-12080 (MEW) |
| Debtor. | |
| Fed. Tax Id. No. 46-3727002 | |

| | |
|---|---|
| In re:<br><br>MIACOMET MEDIA LLC,<br><br>   Debtor.<br><br>Fed. Tax Id. No. 80-0867371 | Chapter 11<br><br>Case No. 15-12082 (MEW) |
| In re:<br><br>MIRACLE SHOT PRODUCTIONS, LLC,<br><br>   Debtor.<br><br>Fed. Tax Id. No. 46-5650015 | Chapter 11<br><br>Case No. 15-12084 (MEW) |
| In re:<br><br>MOST WONDERFUL TIME<br>PRODUCTIONS, LLC,<br><br>   Debtor.<br><br>Fed. Tax Id. No. 46-0830426 | Chapter 11<br><br>Case No. 15-12086 (MEW) |
| In re:<br><br>MOVIE PRODUCTIONS, LLC,<br><br>   Debtor.<br><br>Fed. Tax Id. No. 01-0939860 | Chapter 11<br><br>Case No. 15-12088 (MEW) |
| In re:<br><br>ONE LIFE ACQUISITIONS, LLC,<br><br>   Debtor.<br><br>Fed. Tax Id. No. 45-5249061 | Chapter 11<br><br>Case No. 15-12090 (MEW) |

| | |
|---|---|
| In re: | Chapter 11 |
| ORANGE STREET MEDIA, LLC, | Case No. 15-12050 (MEW) |
| Debtor. | |
| Fed. Tax Id. No. 61-1673089 | |

| | |
|---|---|
| In re: | Chapter 11 |
| OUT OF THIS WORLD PRODUCTIONS, LLC, | Case No. 15-12054 (MEW) |
| Debtor. | |
| Fed. Tax Id. No. 47-0982322 | |

| | |
|---|---|
| In re: | Chapter 11 |
| PARANOIA ACQUISITIONS, LLC, | Case No. 15-12057 (MEW) |
| Debtor. | |
| Fed. Tax Id. No. 45-5248747 | |

| | |
|---|---|
| In re: | Chapter 11 |
| PHANTOM ACQUISITIONS, LLC, | Case No. 15-12060 (MEW) |
| Debtor. | |
| Fed. Tax Id. No. 46-2766381 | |

| | |
|---|---|
| In re: | Chapter 11 |
| POCOMO PRODUCTIONS, LLC, | Case No. 15-12061 (MEW) |
| Debtor. | |
| Fed. Tax Id. No. 80-0951069 | |

| | |
|---|---|
| In re:<br><br>RELATIVE MOTION MUSIC, LLC,<br><br>Debtor.<br><br>Fed. Tax Id. No. 90-0488016 | Chapter 11<br><br>Case No. 15-12064 (MEW) |
| In re:<br><br>RELATIVE VELOCITY MUSIC, LLC,<br><br>Debtor.<br><br>Fed. Tax Id. No. 80-0357169 | Chapter 11<br><br>Case No. 15-12066 (MEW) |
| In re:<br><br>RELATIVITY DEVELOPMENT, LLC,<br><br>Debtor.<br><br>Fed. Tax Id. No. 26-3215296 | Chapter 11<br><br>Case No. 15-12069 (MEW) |
| In re:<br><br>RELATIVITY FILM FINANCE II, LLC,<br><br>Debtor.<br><br>Fed. Tax Id. No. 45-3709082 | Chapter 11<br><br>Case No. 15-12071 (MEW) |
| In re:<br><br>RELATIVITY FILM FINANCE III, LLC,<br><br>Debtor.<br><br>Fed. Tax Id. No. 45-5298893 | Chapter 11<br><br>Case No. 15-12075 (MEW) |

| | |
|---|---|
| In re: | Chapter 11 |
| RELATIVITY FILM FINANCE, LLC, | Case No. 15-0000 (MEW) |
| Debtor. | |
| Fed. Tax Id. No. 26-3052127 | |

| | |
|---|---|
| In re: | Chapter 11 |
| RELATIVITY FILMS, LLC, | Case No. 15-12072 (MEW) |
| Debtor. | |
| Fed. Tax Id. No. 36-4615464 | |

| | |
|---|---|
| In re: | Chapter 11 |
| RELATIVITY FOREIGN, LLC, | Case No. 15-12077 (MEW) |
| Debtor. | |
| Fed. Tax Id. No. 46-1178993 | |

| | |
|---|---|
| In re: | Chapter 11 |
| RELATIVITY INDIA HOLDINGS, LLC, | Case No. 15-12101 (MEW) |
| Debtor. | |
| Fed. Tax Id. No. 47-0988921 | |

| | |
|---|---|
| In re: | Chapter 11 |
| RELATIVITY JACKSON, LLC, | Case No. 15-12105 (MEW) |
| Debtor. | |
| Fed. Tax Id. No. 26-3766116 | |

| | |
|---|---|
| In re: | Chapter 11 |
| RELATIVITY MEDIA DISTRIBUTION, LLC, | Case No. 15-12110 (MEW) |
| Debtor. | |
| Fed. Tax Id. No. 26-2620264 | |
| In re: | Chapter 11 |
| RELATIVITY MEDIA FILMS, LLC, | Case No. 15-12116 (MEW) |
| Debtor. | |
| Fed. Tax Id. No. 26-4061574 | |
| In re: | Chapter 11 |
| RELATIVITY MUSIC GROUP, LLC, | Case No. 15-12127 (MEW) |
| Debtor. | |
| Fed. Tax Id. No. 45-2489540 | |
| In re: | Chapter 11 |
| RELATIVITY PRODUCTION LLC, | Case No. 15-12128 (MEW) |
| Debtor. | |
| Fed. Tax Id. No. 20-8217891 | |
| In re: | Chapter 11 |
| RELATIVITY ROGUE, LLC, | Case No. 15-12130 (MEW) |
| Debtor. | |
| Fed. Tax Id. No. 26-3873333 | |

| | |
|---|---|
| In re:<br><br>RELATIVITY SENATOR, LLC,<br><br>      Debtor.<br><br>Fed. Tax Id. No. 45-4049044 | Chapter 11<br><br>Case No. 15-12132 (MEW) |
| In re:<br><br>RELATIVITY SKY LAND ASIA HOLDINGS, LLC,<br><br>      Debtor.<br><br>Fed. Tax Id. No. 45-5099582 | Chapter 11<br><br>Case No. 15-12002 (MEW) |
| In re:<br><br>RELATIVITY TV, LLC,<br><br>      Debtor.<br><br>Fed. Tax Id. No. 46-3420227 | Chapter 11<br><br>Case No. 15-12005 (MEW) |
| In re:<br><br>REVELER PRODUCTIONS, LLC,<br><br>      Debtor.<br><br>Fed. Tax Id. No. 47-3092191 | Chapter 11<br><br>Case No. 15-12007 (MEW) |
| In re:<br><br>RML ACQUISITIONS I, LLC,<br><br>      Debtor.<br><br>Fed. Tax Id. No. 45-1349406 | Chapter 11<br><br>Case No. 15-12009 (MEW) |

| | |
|---|---|
| In re: | Chapter 11 |
| RML ACQUISITIONS II, LLC, | Case No. 15-12012 (MEW) |
| Debtor. | |
| Fed. Tax Id. No. 45-1539810 | |

| | |
|---|---|
| In re: | Chapter 11 |
| RML ACQUISITIONS III, LLC, | Case No. 15-12014 (MEW) |
| Debtor. | |
| Fed. Tax Id. No. 45-2749116 | |

| | |
|---|---|
| In re: | Chapter 11 |
| RML ACQUISITIONS IV, LLC, | Case No. 15-12017 (MEW) |
| Debtor. | |
| Fed. Tax Id. No. 45-2994997 | |

| | |
|---|---|
| In re: | Chapter 11 |
| RML ACQUISITIONS V, LLC, | Case No. 15-12020 (MEW) |
| Debtor. | |
| Fed. Tax Id. No. 45-5619532 | |

| | |
|---|---|
| In re: | Chapter 11 |
| RML ACQUISITIONS VI, LLC, | Case No. 15-12022 (MEW) |
| Debtor. | |
| Fed. Tax Id. No. 46-1269640 | |

-17-

| | |
|---|---|
| In re: | Chapter 11 |
| RML ACQUISITIONS VII, LLC, | Case No. 15-12024 (MEW) |
| Debtor. | |
| Fed. Tax Id. No. 46-1407747 | |

| | |
|---|---|
| In re: | Chapter 11 |
| RML ACQUISITIONS VIII, LLC, | Case No. 15-12026 (MEW) |
| Debtor. | |
| Fed. Tax Id. No. 46-1687459 | |

| | |
|---|---|
| In re: | Chapter 11 |
| RML ACQUISITIONS IX, LLC, | Case No. 15-12019 (MEW) |
| Debtor. | |
| Fed. Tax Id. No. 46-5114410 | |

| | |
|---|---|
| In re: | Chapter 11 |
| RML ACQUISITIONS X, LLC, | Case No. 15-12028 (MEW) |
| Debtor. | |
| Fed. Tax Id. No. 47-1401009 | |

| | |
|---|---|
| In re: | Chapter 11 |
| RML ACQUISITIONS XI, LLC, | Case No. 15-12031 (MEW) |
| Debtor. | |
| Fed. Tax Id. No. 47-1622651 | |

| | |
|---|---|
| In re: | Chapter 11 |
| RML ACQUISITIONS XII, LLC, | Case No. 15-12033 (MEW) |
| Debtor. | |
| Fed. Tax Id. No. 47-2104226 | |
| In re: | Chapter 11 |
| RML ACQUISITIONS XIII, LLC, | Case No. 15-12036 (MEW) |
| Debtor. | |
| Fed. Tax Id. No. 47-2279614 | |
| In re: | Chapter 11 |
| RML ACQUISITIONS XIV, LLC, | Case No. 15-12038 (MEW) |
| Debtor. | |
| Fed. Tax Id. No. 47-2291910 | |
| In re: | Chapter 11 |
| RML ACQUISITIONS XV, LLC, | Case No. 15-12039 (MEW) |
| Debtor. | |
| Fed. Tax Id. No. 47-3105518 | |
| In re: | Chapter 11 |
| RML BRONZE FILMS, LLC, | Case No. 15-12041 (MEW) |
| Debtor. | |
| Fed. Tax Id. No. 47-2938636 | |

| | |
|---|---|
| In re: | Chapter 11 |
| RML DAMASCUS FILMS, LLC, | Case No. 15-12043 (MEW) |
| Debtor. | |
| Fed. Tax Id. No. 46-4236024 | |

| | |
|---|---|
| In re: | Chapter 11 |
| RML DESERT FILMS, LLC, | Case No. 15-12045 (MEW) |
| Debtor. | |
| Fed. Tax Id. No. 46-5024564 | |

| | |
|---|---|
| In re: | Chapter 11 |
| RML DOCUMENTARIES, LLC, | Case No. 15-12047 (MEW) |
| Debtor. | |
| Fed. Tax Id. No. 46-3687991 | |

| | |
|---|---|
| In re: | Chapter 11 |
| RML DR FILMS, LLC, | Case No. 15-12052 (MEW) |
| Debtor. | |
| Fed. Tax Id. No. 46-4080022 | |

| | |
|---|---|
| In re: | Chapter 11 |
| RML ECHO FILMS, LLC, | Case No. 15-12056 (MEW) |
| Debtor. | |
| Fed. Tax Id. No. 46-3144656 | |

| | |
|---|---|
| In re:<br><br>RML ESCOBAR FILMS LLC,<br><br>       Debtor.<br><br>Fed. Tax Id. No. 46-3930123 | Chapter 11<br><br>Case No. 15-12059 (MEW) |
| In re:<br><br>RML FILM DEVELOPMENT, LLC,<br><br>       Debtor.<br><br>Fed. Tax Id. No. 27-2473567 | Chapter 11<br><br>Case No. 15-12062 (MEW) |
| In re:<br><br>RML FILMS PR, LLC,<br><br>       Debtor.<br><br>Fed. Tax Id. No. 68-0681662 | Chapter 11<br><br>Case No. 15-12068 (MEW) |
| In re:<br><br>RML HECTOR FILMS, LLC,<br><br>       Debtor.<br><br>Fed. Tax Id. No. 46-5066054 | Chapter 11<br><br>Case No. 15-12074 (MEW) |
| In re:<br><br>RML HILLSONG FILMS, LLC,<br><br>       Debtor.<br><br>Fed. Tax Id. No. 47-3083539 | Chapter 11<br><br>Case No. 15-12079 (MEW) |

| | |
|---|---|
| In re:<br><br>RML IFWT FILMS, LLC,<br><br>Debtor.<br><br>Fed. Tax Id. No. 47-3411255 | Chapter 11<br><br>Case No. 15-12081 (MEW) |
| In re:<br><br>RML INTERNATIONAL ASSETS, LLC,<br><br>Debtor.<br><br>Fed. Tax Id. No. 27-4661910 | Chapter 11<br><br>Case No. 15-12087 (MEW) |
| In re:<br><br>RML JACKSON, LLC,<br><br>Debtor.<br><br>Fed. Tax Id. No. 37-1581081 | Chapter 11<br><br>Case No. 15-12094 (MEW) |
| In re:<br><br>RML KIDNAP FILMS, LLC,<br><br>Debtor.<br><br>Fed. Tax Id. No. 47-1792708 | Chapter 11<br><br>Case No. 15-12098 (MEW) |
| In re:<br><br>RML LAZARUS FILMS, LLC,<br><br>Debtor.<br><br>Fed. Tax Id. No. 47-2190107 | Chapter 11<br><br>Case No. 15-12102 (MEW) |

| | |
|---|---|
| In re: | Chapter 11 |
| RML NINA FILMS, LLC, | Case No. 15-12107 (MEW) |
| Debtor. | |
| Fed. Tax Id. No. 47-2430495 | |
| In re: | Chapter 11 |
| RML NOVEMBER FILMS, LLC, | Case No. 15-12113 (MEW) |
| Debtor. | |
| Fed. Tax Id. No. 46-5079701 | |
| In re: | Chapter 11 |
| RML OCULUS FILMS, LLC, | Case No. 15-12119 (MEW) |
| Debtor. | |
| Fed. Tax Id. No. 46-3682596 | |
| In re: | Chapter 11 |
| RML OUR FATHER FILMS, LLC, | Case No. 15-12123 (MEW) |
| Debtor. | |
| Fed. Tax Id. No. 47-3006485 | |
| In re: | Chapter 11 |
| RML ROMEO AND JULIET FILMS, LLC, | Case No. 15-12125 (MEW) |
| Debtor. | |
| Fed. Tax Id. No. 46-2869509 | |

| | |
|---|---|
| In re: | Chapter 11 |
| RML SCRIPTURE FILMS, LLC, | Case No. 15-12129 (MEW) |
| Debtor. | |
| Fed. Tax Id. No. 47-2097845 | |

| | |
|---|---|
| In re: | Chapter 11 |
| RML SOLACE FILMS, LLC, | Case No. 15-12131 (MEW) |
| Debtor. | |
| Fed. Tax Id. No. 47-2455125 | |

| | |
|---|---|
| In re: | Chapter 11 |
| RML SOMNIA FILMS, LLC, | Case No. 15-12083 (MEW) |
| Debtor. | |
| Fed. Tax Id. No. 46-5127195 | |

| | |
|---|---|
| In re: | Chapter 11 |
| RML TIMELESS PRODUCTIONS, LLC, | Case No. 15-12085 (MEW) |
| Debtor. | |
| Fed. Tax Id. No. 45-4541996 | |

| | |
|---|---|
| In re: | Chapter 11 |
| RML TURKEYS FILMS, LLC, | Case No. 15-12089 (MEW) |
| Debtor. | |
| Fed. Tax Id. No. 45-5248898 | |

| | |
|---|---|
| In re: | Chapter 11 |
| RML VERY GOOD GIRLS FILMS, LLC, | Case No. 15-12091 (MEW) |
| Debtor. | |
| Fed. Tax Id. No. 46-2873685 | |

| | |
|---|---|
| In re: | Chapter 11 |
| RML WIB FILMS, LLC, | Case No. 15-12092 (MEW) |
| Debtor. | |
| Fed. Tax Id. No. 47-1780102 | |

| | |
|---|---|
| In re: | Chapter 11 |
| ROGUE DIGITAL, LLC, | Case No. 15-12093 (MEW) |
| Debtor. | |
| Fed. Tax Id. No. 35-2375578 | |

| | |
|---|---|
| In re: | Chapter 11 |
| ROGUE GAMES, LLC, | Case No. 15-12095 (MEW) |
| Debtor. | |
| Fed. Tax Id. No. 45-3744812 | |

| | |
|---|---|
| In re: | Chapter 11 |
| ROGUELIFE LLC, | Case No. 15-12096 (MEW) |
| Debtor. | |
| Fed. Tax Id. No. 27-1733442 | |

| | |
|---|---|
| In re: | Chapter 11 |
| SAFE HAVEN PRODUCTIONS, LLC, | Case No. 15-12099 (MEW) |
| Debtor. | |
| Fed. Tax Id. No. 45-3326550 | |

| | |
|---|---|
| In re: | Chapter 11 |
| SANCTUM FILMS, LLC, | Case No. 15-12103 (MEW) |
| Debtor. | |
| Fed. Tax Id. No. 27-3377736 | |

| | |
|---|---|
| In re: | Chapter 11 |
| SANTA CLAUS PRODUCTIONS, LLC, | Case No. 15-12097 (MEW) |
| Debtor. | |
| Fed. Tax Id. No. 46-2227398 | |

| | |
|---|---|
| In re: | Chapter 11 |
| SMITH POINT PRODUCTIONS, LLC, | Case No. 15-12100 (MEW) |
| Debtor. | |
| Fed. Tax Id. No. 32-0419118 | |

| | |
|---|---|
| In re: | Chapter 11 |
| SNOW WHITE PRODUCTIONS, LLC, | Case No. 15-12104 (MEW) |
| Debtor. | |
| Fed. Tax Id. No. 27-3833175 | |

| | |
|---|---|
| In re: | Chapter 11 |
| SPY NEXT DOOR, LLC, | Case No. 15-12106 (MEW) |
| Debtor. | |
| Fed. Tax Id. No. 90-0403043 | |
| In re: | Chapter 11 |
| STORY DEVELOPMENT, LLC, | Case No. 15-12109 (MEW) |
| Debtor. | |
| Fed. Tax Id. No. 46-0660677 | |
| In re: | Chapter 11 |
| STRAIGHT WHARF PRODUCTIONS, LLC, | Case No. 15-12112 (MEW) |
| Debtor. | |
| Fed. Tax Id. No. 30-0545858 | |
| In re: | Chapter 11 |
| STRANGERS II, LLC, | Case No. 15-12114 (MEW) |
| Debtor. | |
| Fed. Tax Id. No. 30-0566152 | |
| In re: | Chapter 11 |
| STRETCH ARMSTRONG PRODUCTIONS, LLC, | Case No. 15-12117 (MEW) |
| Debtor. | |
| Fed. Tax Id. No. 46-0780213 | |

| | |
|---|---|
| In re:<br><br>STUDIO MERCHANDISE, LLC,<br><br>        Debtor.<br><br>Fed. Tax Id. No. 46-5235738 | Chapter 11<br><br>Case No. 15-12120 (MEW) |
| In re:<br><br>SUMMER FOREVER PRODUCTIONS, LLC,<br><br>        Debtor.<br><br>Fed. Tax Id. No. 47-2719211 | Chapter 11<br><br>Case No. 15-12122 (MEW) |
| In re:<br><br>THE CROW PRODUCTIONS, LLC,<br><br>        Debtor.<br><br>Fed. Tax Id. No. 45-3326707 | Chapter 11<br><br>Case No. 15-12124 (MEW) |
| In re:<br><br>TOTALLY INTERNS, LLC,<br><br>        Debtor.<br><br>Fed. Tax Id. No. 46-2499980 | Chapter 11<br><br>Case No. 15-12126 (MEW) |
| In re:<br><br>TRIBES OF PALOS VERDES<br>PRODUCTION, LLC,<br><br>        Debtor.<br><br>Fed. Tax Id. No. 46-5656638 | Chapter 11<br><br>Case No. 15-12108 (MEW) |

| | |
|---|---|
| In re:<br><br>TUCKERNUCK MUSIC, LLC,<br><br>        Debtor.<br><br>Fed. Tax Id. No. 36-4758713 | Chapter 11<br><br>Case No. 15-12111 (MEW) |
| In re:<br><br>TUCKERNUCK PUBLISHING, LLC,<br><br>        Debtor.<br><br>Fed. Tax Id. No. 80-0913960 | Chapter 11<br><br>Case No. 15-12115 (MEW) |
| In re:<br><br>WRIGHT GIRLS FILMS, LLC,<br><br>        Debtor.<br><br>Fed. Tax Id. No. 45-5059639 | Chapter 11<br><br>Case No. 15-12118 (MEW) |
| In re:<br><br>YUMA, INC.,<br><br>        Debtor.<br><br>Fed. Tax Id. No. 42-1711669 | Chapter 11<br><br>Case No. 15-12134 (MEW) |
| In re:<br><br>ZERO POINT ENTERPRISES, LLC,<br><br>        Debtor.<br><br>Fed. Tax Id. No. 46-4549558 | Chapter 11<br><br>Case No. 15-12121 (MEW) |

**ORDER AUTHORIZING THE JOINT ADMINISTRATION
OF THE DEBTORS' RELATED CHAPTER 11 CASES**

Upon the motion (the "**Motion**")[1] of Relativity Fashion, LLC ("**Relativity Fashion**") and its affiliated debtors and debtors in possession in these chapter 11 cases (collectively, the "**Debtors**"), for an order authorizing the joint administration of these related chapter 11 cases; and upon consideration of the First Day Declaration; and it appearing that this Court has jurisdiction to consider the Motion pursuant to 28 U.S.C. §§ 157 and 1334; and it appearing that venue of these chapter 11 cases and the Motion in this district is proper pursuant to 28 U.S.C. §§ 1408 and 1409; and it appearing that this matter is a core proceeding pursuant to 28 U.S.C. § 157(b); and this Court having determined that the relief requested in the Motion is in the best interests of the Debtors, their estates, their creditors and other parties in interest; and it appearing that proper and adequate notice of the Motion has been given and that, except as otherwise ordered herein, no other or further notice is necessary; and after due deliberation thereon; and good and sufficient cause appearing therefor;

IT IS HEREBY ORDERED THAT:

1.      The Motion is GRANTED as set forth herein.

2.      The above-captioned chapter 11 cases are consolidated for procedural purposes only and shall be jointly administered by this Court under Case No. 15-11989 (MEW).

3.      The consolidated caption of the jointly administered cases should read as follows:

---

[1] All capitalized terms not otherwise defined herein are to be given the meanings ascribed to them in the Motion.

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| RELATIVITY FASHION, LLC, *et al.*,[1] | Case No. 15-11989 (MEW) |
| Debtors. | (Jointly Administered) |

      4.      An entry shall be made on the docket of each of the Debtor's chapter 11 cases,

other than that of Relativity Fashion, that is substantially similar to the following:

> An order has been entered in accordance with Rule 1015(b) of the Federal Rules of Bankruptcy Procedure directing the joint administration of the chapter 11 cases of:  Relativity Fashion, LLC; Relativity Holdings LLC; Relativity Media, LLC; Relativity REAL, LLC; RML Distribution Domestic, LLC; RML Distribution International, LLC; RMLDD Financing, LLC; 21 & Over Productions, LLC; 3 Days to Kill Productions, LLC; A Perfect Getaway P.R., LLC; A Perfect Getaway, LLC; Armored Car Productions, LLC; Best of Me Productions, LLC; Black Or White Films, LLC; Blackbird Productions, LLC; Brant Point Productions, LLC; Brick Mansions Acquisitions, LLC; Brilliant Films, LLC; Brothers Productions, LLC; Brothers Servicing, LLC; Catfish Productions, LLC; Cine Productions, LLC; CinePost, LLC; Cisco Beach Media, LLC; Cliff Road Media, LLC; Den of Thieves Films, LLC; Don Jon Acquisitions, LLC; DR Productions, LLC; Einstein Rentals, LLC; English Breakfast Media, LLC; Furnace Films, LLC; Gotti Acquisitions, LLC; Great Point Productions, LLC; Guido Contini Films, LLC; Hooper Farm Music, LLC; Hooper Farm Publishing, LLC; Hummock Pond Properties, LLC; Hunter Killer La Productions, LLC; Hunter Killer Productions, LLC; In The Hat Productions, LLC; J & J Project, LLC; JGAG Acquisitions, LLC; Left Behind Acquisitions, LLC; Long Pond Media, LLC; Madaket Publishing, LLC; Madaket Road Music, LLC; Madvine RM, LLC; Malavita Productions, LLC; MB Productions, LLC; Merchant of Shanghai Productions, LLC; Miacomet Media LLC; Miracle Shot Productions, LLC; Most Wonderful Time Productions, LLC; Movie Productions, LLC; One Life Acquisitions, LLC; Orange Street Media, LLC; Out Of This World Productions, LLC; Paranoia Acquisitions, LLC; Phantom Acquisitions, LLC; Pocomo Productions, LLC; Relative Motion Music, LLC; Relative Velocity Music, LLC; Relativity Development, LLC; Relativity Film Finance II, LLC; Relativity Film Finance III, LLC; Relativity Film Finance, LLC; Relativity Films, LLC; Relativity Foreign, LLC; Relativity India Holdings, LLC; Relativity Jackson, LLC; Relativity Media Distribution, LLC; Relativity Media Films, LLC;

---

[1] The Debtors in these chapter 11 cases are as set forth on page (i)

Relativity Music Group, LLC; Relativity Production LLC; Relativity Rogue, LLC; Relativity Senator, LLC; Relativity Sky Land Asia Holdings, LLC; Relativity TV, LLC; Reveler Productions, LLC; RML Acquisitions I, LLC; RML Acquisitions II, LLC; RML Acquisitions III, LLC; RML Acquisitions IV, LLC; RML Acquisitions IX, LLC; RML Acquisitions V, LLC; RML Acquisitions VI, LLC; RML Acquisitions VII, LLC; RML Acquisitions VIII, LLC; RML Acquisitions X, LLC; RML Acquisitions XI, LLC; RML Acquisitions XII, LLC; RML Acquisitions XIII, LLC; RML Acquisitions XIV, LLC; RML Acquisitions XV, LLC; RML Bronze Films, LLC; RML Damascus Films, LLC; RML Desert Films, LLC; RML Documentaries, LLC; RML DR Films, LLC; RML Echo Films, LLC; RML Escobar Films LLC; RML Film Development, LLC; RML Films PR, LLC; RML Hector Films, LLC; RML Hillsong Films, LLC; RML IFWT Films, LLC; RML International Assets, LLC; RML Jackson, LLC; RML Kidnap Films, LLC; RML Lazarus Films, LLC; RML Nina Films, LLC; RML November Films, LLC; RML Oculus Films, LLC; RML Our Father Films, LLC; RML Romeo and Juliet Films, LLC; RML Scripture Films, LLC; RML Solace Films, LLC; RML Somnia Films, LLC; RML Timeless Productions, LLC; RML Turkeys Films, LLC; RML Very Good Girls Films, LLC; RML WIB Films, LLC; Rogue Digital, LLC; Rogue Games, LLC; Roguelife LLC; Safe Haven Productions, LLC; Sanctum Films, LLC; Santa Claus Productions, LLC; Smith Point Productions, LLC; Snow White Productions, LLC; Spy Next Door, LLC; Story Development, LLC; Straight Wharf Productions, LLC; Strangers II, LLC; Stretch Armstrong Productions, LLC; Studio Merchandise, LLC; Summer Forever Productions, LLC; The Crow Productions, LLC; Totally Interns, LLC; Tribes of Palos Verdes Production, LLC; Tuckernuck Music, LLC; Tuckernuck Publishing, LLC; Wright Girls Films, LLC; Yuma, Inc.; Zero Point Enterprises, LLC; and all further pleadings and other papers shall be filed in, and all further docket entries shall be made in, Case No. 15-11989 (MEW).

5.      One consolidated docket, one file and one consolidated service list shall be maintained by the Debtors and kept by the Clerk of the United States Bankruptcy Court for the Southern District of New York with the assistance of the notice and claims agent to be retained by the Debtors in these chapter 11 cases.

6.      Nothing contained in the Motion or this Order shall be deemed or construed as directing or otherwise affecting a substantive consolidation of these chapter 11 cases.

7.      The requirements set forth in Local Rule 9013-1(b) are satisfied.

8.      The Debtors are authorized and empowered to take all actions necessary to implement the relief granted in this Order.

9.    This Court shall retain jurisdiction to hear and determine all matters arising from

or related to the implementation, interpretation and/or enforcement of this Order.

Dated: New York, New York
        July __, 2015

                                        _____
                                        THE HONORABLE MICHAEL E. WILES
                                        UNITED STATES BANKRUPTCY JUDGE